**Malibu Media, LLC Nationwide Cases as of April 10, 2013**

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 1 | Malibu Media Inc | dft | cacdce | 3/1/96 | 10/4/96 | 2:1996-cv-01473 | FTC v. Krystee Carr, et al |
| 2 | Malibu Media LLC | pla | cacdce | 2/27/12 | 1/28/13 | 2:2012-cv-01642 | Malibu Media LLC v. John Does |
| 3 | Malibu Media LLC | pla | cacdce | 2/27/12 | 1/28/13 | 2:2012-cv-01647 | Malibu Media LLC v. John Does |
| 4 | Malibu Media LLC | pla | cacdce | 2/28/12 | 7/11/12 | 2:2012-cv-01675 | Malibu Media LLC v. John Does |
| 5 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03614 | Malibu Media LLC v. John Does |
| 6 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03615 | Malibu Media LLC v. John Does |
| 7 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03617 | Malibu Media LLC v. John Does |
| 8 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03619 | Malibu Media LLC v. John Does |
| 9 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03620 | Malibu Media LLC v. John Does |
| 10 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03621 | Malibu Media LLC v. John Does |
| 11 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03622 | Malibu Media LLC v. John Does |
| 12 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 2:2012-cv-03623 | Malibu Media LLC v. John Does |
| 13 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 8:2012-cv-00647 | Malibu Media LLC v. John Does |
| 14 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 8:2012-cv-00649 | Malibu Media LLC v. John Does |
| 15 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 8:2012-cv-00650 | Malibu Media LLC v. John Does |
| 16 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 8:2012-cv-00651 | Malibu Media LLC v. John Does |
| 17 | Malibu Media LLC | pla | cacdce | 4/26/12 | 1/28/13 | 8:2012-cv-00652 | Malibu Media LLC v. John Does |
| 18 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04649 | Malibu Media LLC v. John Does |
| 19 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04650 | Malibu Media LLC v. John Does |
| 20 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04651 | Malibu Media LLC v. John Does |
| 21 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04652 | Malibu Media LLC v. John Does |
| 22 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04653 | Malibu Media LLC v. John Does |
| 23 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04654 | Malibu Media LLC v. John Does |
| 24 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04656 | Malibu Media LLC v. John Does |
| 25 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04657 | Malibu Media LLC v. John Does |
| 26 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04658 | Malibu Media LLC v. John Does |
| 27 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04660 | Malibu Media LLC v. John Does |
| 28 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04661 | Malibu Media LLC v. John Does |
| 29 | Malibu Media LLC | pla | cacdce | 5/29/12 | 1/28/13 | 2:2012-cv-04662 | Malibu Media LLC v. John Does |
| 30 | Malibu Media LLC | pla | cacdce | 6/27/12 | 1/23/13 | 2:2012-cv-05592 | Malibu Media LLC v. John Does |
| 31 | Malibu Media LLC | pla | cacdce | 6/27/12 | 1/23/13 | 2:2012-cv-05593 | Malibu Media LLC v. John Does |
| 32 | Malibu Media LLC | pla | cacdce | 6/27/12 | 1/23/13 | 2:2012-cv-05594 | Malibu Media LLC v. John Does |
| 33 | Malibu Media LLC | pla | cacdce | 6/27/12 | 1/23/13 | 2:2012-cv-05595 | Malibu Media LLC v. John Does |
| 34 | Malibu Media LLC | pla | cacdce | 6/27/12 | 1/23/13 | 2:2012-cv-05596 | Malibu Media LLC v. John Does |
| 35 | Malibu Media LLC | pla | cacdce | 9/11/12 | 1/10/13 | 2:2012-cv-07759 | Malibu Media LLC v. Sylvester Creado |
| 36 | Malibu Media LLC | pla | cacdce | 9/11/12 | 11/20/12 | 5:2012-cv-01550 | Malibu Media LLC v. David Hicks |
| 37 | Malibu Media, LLC | pla | caedce | 5/10/12 | | 2:2012-cv-01255 | Malibu Media, LLC v. Unknown |
| 38 | Malibu Media, LLC | pla | caedce | 5/10/12 | | 2:2012-cv-01260 | Malibu Media, LLC v. Unknown |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 39 | Malibu Media, LLC | pla | caedce | 5/10/12 | 1/15/13 | 2:2012-cv-01261 | Malibu Media, LLC v. Doe |
| 40 | Malibu Media, LLC | pla | caedce | 5/10/12 | | 2:2012-cv-01262 | Malibu Media, LLC v. Unknown |
| 41 | Malibu Media, LLC | pla | caedce | 5/29/12 | | 1:2012-cv-00886 | Malibu Media, LLC v. Unknown |
| 42 | Malibu Media, LLC | pla | caedce | 5/29/12 | 10/3/12 | 1:2012-cv-00888 | Malibu Media, LLC v. Unknown |
| 43 | Malibu Media, LLC | pla | caedce | 5/29/12 | | 2:2012-cv-01459 | Malibu Media, LLC v. Unknown |
| 44 | Malibu Media, LLC | pla | caedce | 5/29/12 | | 2:2012-cv-02480 | Malibu Media, LLC v. Unknown |
| 45 | Malibu Media, LLC | pla | caedce | 5/29/12 | | 2:2012-cv-02481 | Malibu Media, LLC v. Unknown |
| 46 | Malibu Media, LLC | pla | caedce | 6/5/12 | | 2:2012-cv-01513 | Malibu Media, LLC v. Unknown |
| 47 | Malibu Media, LLC | pla | caedce | 6/5/12 | | 2:2012-cv-01514 | Malibu Media, LLC v. Unknown |
| 48 | Malibu Media, LLC | pla | caedce | 7/31/12 | 1/15/13 | 2:2012-cv-02007 | Malibu Media, LLC v. Unknown |
| 49 | Malibu Media, LLC. | pla | casdce | 2/9/12 | 6/15/12 | 3:2012-cv-00358 | Malibu Media, LLC. v. John Does 1-13 |
| 50 | Malibu Media, LLC | pla | casdce | 2/9/12 | | 3:2012-cv-00362 | Malibu Media, LLC v. John Does 1-25 |
| 51 | Malibu Media, LLC. | cd | casdce | 2/10/12 | 10/15/12 | 3:2012-cv-00369 | Malibu Media, LLC. v. John Does 1-15 |
| 52 | Malibu Media, LLC. | pla | casdce | 2/10/12 | 10/15/12 | 3:2012-cv-00369 | Malibu Media, LLC. v. John Does 1-15 |
| 53 | Malibu Media, LLC | pla | casdce | 4/30/12 | 1/10/13 | 3:2012-cv-01049 | Malibu Media, LLC v. John Does 1 through 19 |
| 54 | Malibu Media, LLC | pla | casdce | 4/30/12 | 11/2/12 | 3:2012-cv-01051 | Malibu Media, LLC v. John Does 1 through 10 |
| 55 | Malibu Media, LLC | pla | casdce | 4/30/12 | 1/10/13 | 3:2012-cv-01052 | Malibu Media, LLC v. John Does 1 through 7 |
| 56 | Malibu Media, LLC | pla | casdce | 4/30/12 | | 3:2012-cv-01054 | Malibu Media, LLC v. John Does 1 through 8 |
| 57 | Malibu Media, LLC | pla | casdce | 4/30/12 | 8/16/12 | 3:2012-cv-01056 | Malibu Media, LLC v. John Does 1 through 11 |
| 58 | Malibu Media, LLC | pla | casdce | 4/30/12 | 9/7/12 | 3:2012-cv-01059 | Malibu Media, LLC v. John Does 1 through 12 |
| 59 | Malibu Media, LLC | pla | casdce | 4/30/12 | 1/10/13 | 3:2012-cv-01061 | Malibu Media, LLC v. John Does 1 through 11 |
| 60 | Malibu Media, LLC | pla | casdce | 5/9/12 | | 3:2012-cv-01135 | Malibu Media, LLC v. John Does 1 through 35 |
| 61 | Malibu Media, LLC | pla | casdce | 6/5/12 | | 3:2012-cv-01354 | Malibu Media, LLC v. John Does 1 through 5 |
| 62 | Malibu Media, LLC | pla | casdce | 6/5/12 | 1/10/13 | 3:2012-cv-01355 | Malibu Media, LLC v. John Does 1 through 6 |
| 63 | Malibu Media, LLC | pla | casdce | 6/5/12 | 1/11/13 | 3:2012-cv-01357 | Malibu Media, LLC v. John Does 1 through 11 |
| 64 | Malibu Media, LLC | pla | casdce | 6/6/12 | | 3:2012-cv-01370 | Malibu Media, LLC et al v. John Does 1 through 36 |
| 65 | Malibu Media, LLC | pla | casdce | 6/6/12 | | 3:2012-cv-01372 | Malibu Media, LLC v. John Does 1-19 |
| 66 | Malibu Media, LLC | pla | casdce | 7/27/12 | | 3:2012-cv-01847 | Malibu Media, LLC v. John Does 1 through 16 |
| 67 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00433 | Malibu Media, LLC v. John Doe |
| 68 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00434 | Malibu Media, LLC v. John Doe |
| 69 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00435 | Malibu Media, LLC v. John Doe |
| 70 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00436 | Malibu Media, LLC v. John Does |
| 71 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00437 | Malibu Media, LLC v. John Doe |
| 72 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00438 | Malibu Media, LLC v. John Doe |
| 73 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00440 | Malibu Media, LLC v. John Doe |
| 74 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00441 | Malibu Media, LLC v. John Doe |
| 75 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00442 | Malibu Media, LLC v. John Doe |
| 76 | Malibu Media, LLC | pla | casdce | 2/25/13 | | 3:2013-cv-00443 | Malibu Media, LLC v. John Doe |
| 77 | Malibu Media, LLC | pla | codce | 2/15/12 | 6/7/12 | 1:2012-cv-00397 | Malibu Media, LLC v. John Does 1-29 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 78 | Malibu Media, LLC | pla | codce | 2/15/12 | 6/15/12 | 1:2012-cv-00399 | Malibu Media, LLC v. John Does 1-16 |
| 79 | Malibu Media, LLC | pla | codce | 2/15/12 | 10/2/12 | 1:2012-cv-00402 | Malibu Media, LLC v. John Does 1-30 |
| 80 | Malibu Media, LLC | pla | codce | 2/15/12 | 11/15/12 | 1:2012-cv-00405 | Malibu Media, LLC v. John Does 1-10 |
| 81 | Malibu Media, LLC | pla | codce | 2/15/12 | 8/1/12 | 1:2012-cv-00406 | Malibu Media, LLC v. John Does 1-27 |
| 82 | Malibu Media, LLC | pla | codce | 2/15/12 | 10/4/12 | 1:2012-cv-00407 | Malibu Media, LLC v. John Does 1-18 |
| 83 | Malibu Media, LLC | pla | codce | 2/15/12 | 7/31/12 | 1:2012-cv-00408 | Malibu Media, LLC v. John Does 13 |
| 84 | Malibu Media, LLC | cd | codce | 2/15/12 | 12/5/12 | 1:2012-cv-00409 | Malibu Media, LLC v. John Does 1-27 |
| 85 | Malibu Media, LLC | pla | codce | 2/15/12 | 12/5/12 | 1:2012-cv-00409 | Malibu Media, LLC v. John Does 1-27 |
| 86 | Malibu Media, LLC | pla | codce | 4/2/12 | | 1:2012-cv-00834 | Malibu Media, LLC v. John Does 1-28 |
| 87 | Malibu Media, LLC | pla | codce | 4/2/12 | | 1:2012-cv-00835 | Malibu Media, LLC v. John Does 1-21 |
| 88 | Malibu Media, LLC | pla | codce | 4/3/12 | | 1:2012-cv-00836 | Malibu Media, LLC v. John Does 1-23 |
| 89 | Malibu Media, LLC | pla | codce | 4/3/12 | 8/1/12 | 1:2012-cv-00837 | Malibu Media, LLC v. John Does 1-10 |
| 90 | Malibu Media, LLC | pla | codce | 4/3/12 | 8/1/12 | 1:2012-cv-00839 | Malibu Media, LLC v. John Does 1-17 |
| 91 | Malibu Media, LLC | pla | codce | 4/3/12 | 11/19/12 | 1:2012-cv-00840 | Malibu Media, LLC v. Pickett |
| 92 | Malibu Media, LLC | pla | codce | 4/3/12 | 10/30/12 | 1:2012-cv-00843 | Malibu Media, LLC v. John Does 1-11 |
| 93 | Malibu Media, LLC | pla | codce | 4/3/12 | 8/31/12 | 1:2012-cv-00845 | Malibu Media, LLC v. John Does 2-6 |
| 94 | Malibu Media, LLC | pla | codce | 4/3/12 | 8/2/12 | 1:2012-cv-00846 | Malibu Media, LLC v. John Does 1-9 |
| 95 | Malibu Media, LLC | pla | codce | 4/4/12 | 8/2/12 | 1:2012-cv-00885 | Malibu Media, LLC v. John Doe |
| 96 | Malibu Media, LLC | cd | codce | 4/4/12 | 3/19/13 | 1:2012-cv-00886 | Malibu Media, LLC v. Dunn |
| 97 | Malibu Media, LLC | pla | codce | 4/4/12 | 3/19/13 | 1:2012-cv-00886 | Malibu Media, LLC v. Dunn |
| 98 | Malibu Media, LLC | pla | codce | 5/29/12 | 6/20/12 | 1:2012-cv-01386 | Malibu Media, LLC v. John Doe 9 |
| 99 | Malibu Media, LLC | pla | codce | 5/30/12 | | 1:2012-cv-01394 | Malibu Media, LLC v. John Does 1-33 |
| 100 | Malibu Media, LLC | pla | codce | 5/30/12 | 9/26/12 | 1:2012-cv-01395 | Malibu Media, LLC v. John Does 1-5 |
| 101 | Malibu Media, LLC | pla | codce | 5/30/12 | 8/11/12 | 1:2012-cv-01404 | Malibu Media, LLC v. John Does 1-5 |
| 102 | Malibu Media, LLC | pla | codce | 5/30/12 | 9/26/12 | 1:2012-cv-01405 | Malibu Media, LLC v. John Does 1 |
| 103 | Malibu Media, LLC | pla | codce | 5/30/12 | 11/8/12 | 1:2012-cv-01406 | Malibu Media, LLC v. Kathy Snider |
| 104 | Malibu Media, LLC | pla | codce | 5/30/12 | 9/26/12 | 1:2012-cv-01407 | Malibu Media, LLC v. John Does 1 |
| 105 | Malibu Media, LLC | pla | codce | 5/30/12 | 11/20/12 | 1:2012-cv-01408 | Malibu Media, LLC v. Jason Barfknecht |
| 106 | Malibu Media, LLC | pla | codce | 6/12/12 | 10/3/12 | 1:2012-cv-01522 | Malibu Media, LLC v. Felitti et al |
| 107 | Malibu Media, LLC | pla | codce | 6/27/12 | | 1:2012-cv-01692 | Malibu Media, LLC v. Does 1-19 |
| 108 | Malibu Media, LLC | pla | codce | 7/18/12 | 11/26/12 | 1:2012-cv-01866 | Malibu Media, LLC v. Xu |
| 109 | Malibu Media, LLC | pla | codce | 7/18/12 | 12/26/12 | 1:2012-cv-01867 | Malibu Media, LLC v. Allison |
| 110 | Malibu Media, LLC | pla | codce | 7/18/12 | 10/31/12 | 1:2012-cv-01868 | Malibu Media, LLC v. Ramsey |
| 111 | Malibu Media, LLC | pla | codce | 7/18/12 | 10/15/12 | 1:2012-cv-01869 | Malibu Media, LLC v. Tipton |
| 112 | Malibu Media, LLC | pla | codce | 7/18/12 | 11/19/12 | 1:2012-cv-01870 | Malibu Media, LLC v. Kahrs |
| 113 | Malibu Media, LLC | pla | codce | 7/18/12 | 10/25/12 | 1:2012-cv-01871 | Malibu Media, LLC v. Domindo |
| 114 | Malibu Media, LLC | pla | codce | 7/18/12 | 11/15/12 | 1:2012-cv-01872 | Malibu Media, LLC v. Peng |
| 115 | Malibu Media, LLC | pla | codce | 7/18/12 | 10/16/12 | 1:2012-cv-01873 | Malibu Media, LLC v. Maness |
| 116 | Malibu Media, LLC | pla | codce | 7/18/12 | 7/19/12 | 1:2012-cv-01874 | Malibu Media, LLC v. Nelson |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 117 | Malibu Media, LLC | pla | codce | 7/18/12 | | 1:2012-cv-01875 | Malibu Media, LLC v. Nelson |
| 118 | Malibu Media, LLC | cd | codce | 7/18/12 | | 1:2012-cv-01876 | Malibu Media, LLC v. Geary |
| 119 | Malibu Media, LLC | pla | codce | 7/18/12 | | 1:2012-cv-01876 | Malibu Media, LLC v. Geary |
| 120 | Malibu Media, LLC | cd | codce | 7/27/12 | | 1:2012-cv-01953 | Malibu Media v. John Does 1-42 |
| 121 | Malibu Media, LLC | pla | codce | 7/27/12 | | 1:2012-cv-01953 | Malibu Media v. John Does 1-42 |
| 122 | Malibu Media, LLC | pla | codce | 8/6/12 | | 1:2012-cv-02069 | Malibu Media, LLC v. John Does 1-31 |
| 123 | Malibu Media, LLC | pla | codce | 8/6/12 | 12/5/12 | 1:2012-cv-02070 | Malibu Media, LLC v. John Does 1 |
| 124 | Malibu Media, LLC | pla | codce | 8/6/12 | 12/5/12 | 1:2012-cv-02071 | Malibu Media, LLC v. John Does 1 |
| 125 | Malibu Media, LLC | pla | codce | 9/9/12 | | 1:2012-cv-02392 | Malibu Media, LLC v. John Does 1-22 |
| 126 | Malibu Media, LLC | pla | codce | 9/9/12 | | 1:2012-cv-02393 | Malibu Media, LLC v. John Does 1-16 |
| 127 | Malibu Media, LLC | pla | codce | 9/25/12 | 2/4/13 | 1:2012-cv-02549 | Malibu Media, LLC v. Wieland |
| 128 | Malibu Media, LLC | pla | codce | 9/30/12 | 2/14/13 | 1:2012-cv-02595 | Malibu Media, LLC v. John Does 1-37 |
| 129 | Malibu Media, LLC | pla | codce | 9/30/12 | | 1:2012-cv-02597 | Malibu Media, LLC v. John Does 1-31 |
| 130 | Malibu Media, LLC | pla | codce | 9/30/12 | | 1:2012-cv-02598 | Malibu Media, LLC v. John Does 1-22 |
| 131 | Malibu Media, LLC | pla | codce | 9/30/12 | 2/13/13 | 1:2012-cv-02599 | Malibu Media, LLC v. John Doe 1 |
| 132 | Malibu Media, LLC | pla | codce | 12/4/12 | 2/13/13 | 1:2012-cv-03168 | Malibu Media, LLC v. John Does 1-19 |
| 133 | Malibu Media, LLC | pla | codce | 12/4/12 | | 1:2012-cv-03169 | Malibu Media, LLC v. John Does 1-14 |
| 134 | Malibu Media, LLC | pla | codce | 12/4/12 | | 1:2012-cv-03170 | Malibu Media, LLC v. John Does 1-8 |
| 135 | Malibu Media, LLC | pla | codce | 12/4/12 | | 1:2012-cv-03171 | Malibu Media, LLC v. John Does 1-14 |
| 136 | Malibu Media, LLC | pla | codce | 12/4/12 | | 1:2012-cv-03172 | Malibu Media, LLC v. John Does 1-23 |
| 137 | Malibu Media, LLC | pla | codce | 12/4/12 | 2/13/13 | 1:2012-cv-03173 | Malibu Media, LLC v. John Does 1-15 |
| 138 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00307 | Malibu Media, LLC v. John Doe subscriber assigned |
| 139 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00308 | Malibu Media, LLC v. John Doe subscriber assigned |
| 140 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00309 | Malibu Media, LLC v. John Doe subscriber assigned |
| 141 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00310 | Malibu Media, LLC v. John Doe subscriber assigned |
| 142 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00311 | Malibu Media, LLC v. John Doe subscriber assigned |
| 143 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00312 | Malibu Media, LLC v. John Doe subscriber assigned |
| 144 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00313 | Malibu Media, LLC v. John Doe subscriber assigned |
| 145 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00314 | Malibu Media, LLC v. John Doe subscriber assigned |
| 146 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00315 | Malibu Media, LLC v. John Doe subscriber assigned |
| 147 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00316 | Malibu Media, LLC v. John Doe subscriber assigned |
| 148 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00317 | Malibu Media, LLC v. John Doe subscriber assigned |
| 149 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00318 | Malibu Media, LLC v. John Doe subscriber assigned |
| 150 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00319 | Malibu Media, LLC v. John Doe subscriber assigned |
| 151 | Malibu Media, LLC | pla | codce | 2/5/13 | | 1:2013-cv-00320 | Malibu Media, LLC v. John Doe subscriber assigned |
| 152 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00423 | Malibu Media, LLC v. John Doe subscriber assigned |
| 153 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00424 | Malibu Media, LLC v. John Doe subscriber assigned |
| 154 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00425 | Malibu Media, LLC v. John Doe subscriber assigned |
| 155 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00426 | Malibu Media, LLC v. John Doe subscriber assigned |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 156 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00427 | Malibu Media, LLC v. John Doe subscriber assigned |
| 157 | Malibu Media, LLC | pla | codce | 2/18/13 | | 1:2013-cv-00428 | Malibu Media, LLC v. John Doe subscriber assigned |
| 158 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00637 | Malibu Media, LLC v. John Doe subscriber assigned |
| 159 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00638 | Malibu Media, LLC v. John Doe subscriber assigned |
| 160 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00639 | Malibu Media, LLC v. John Doe subscriber assigned |
| 161 | malibu media | pla | codce | 3/11/13 | 3/12/13 | 1:2013-cv-00640 | malibu media v. John Doe subscriber assigned IP |
| 162 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00641 | Malibu Media, LLC v. John Doe subscriber assigned |
| 163 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00642 | Malibu Media, LLC v. John Doe subscriber assigned |
| 164 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00643 | Malibu Media, LLC v. John Doe subscriber assigned |
| 165 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00644 | Malibu Media, LLC v. John Doe subscriber assigned |
| 166 | Malibu Media, LLC | pla | codce | 3/11/13 | | 1:2013-cv-00645 | Malibu Media, LLC v. John Doe subscriber assigned |
| 167 | Malibu Media | pla | codce | 3/21/13 | 3/21/13 | 1:2013-cv-00737 | Malibu Media v. John Doe subscriber assigned IP |
| 168 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00738 | Malibu Media, LLC v. John Doe subscriber assigned |
| 169 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00739 | Malibu Media, LLC v. John Doe subscriber assigned |
| 170 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00740 | Malibu Media, LLC v. John Doe subscriber assigned |
| 171 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00741 | Malibu Media, LLC v. John Doe subscriber assigned |
| 172 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00742 | Malibu Media, LLC v. John Doe subscriber assigned |
| 173 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00743 | Malibu Media, LLC v. John Doe subscriber assigned |
| 174 | Malibu Media, LLC | pla | codce | 3/21/13 | | 1:2013-cv-00744 | Malibu Media, LLC v. John Doe subscriber assigned |
| 175 | MALIBU MEDIA, LLC | pla | dcdce | 2/10/12 | 6/7/12 | 1:2012-cv-00233 | MALIBU MEDIA, LLC v. DOES |
| 176 | MALIBU MEDIA, LLC | pla | dcdce | 2/10/12 | 4/4/13 | 1:2012-cv-00235 | MALIBU MEDIA, LLC v. DOES |
| 177 | MALIBU MEDIA, LLC | pla | dcdce | 2/10/12 | 10/24/12 | 1:2012-cv-00237 | MALIBU MEDIA, LLC v. DOES |
| 178 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | 10/5/12 | 1:2012-cv-00761 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 179 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | 10/11/12 | 1:2012-cv-00762 | MALIBU MEDIA, LLC v. DOES 1-10 |
| 180 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | 12/13/12 | 1:2012-cv-00763 | MALIBU MEDIA, LLC v. DOES 1-22 |
| 181 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | 12/10/12 | 1:2012-cv-00764 | MALIBU MEDIA, LLC v. DOES 1-14 |
| 182 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | | 1:2012-cv-00765 | MALIBU MEDIA, LLC v. Does 1-11 |
| 183 | MALIBU MEDIA, LLC | pla | dcdce | 5/13/12 | 8/31/12 | 1:2012-cv-00766 | MALIBU MEDIA, LLC v. Does 1-15 |
| 184 | MALIBU MEDIA, LLC | cd | dcdce | 6/14/12 | | 1:2012-cv-00972 | MALIBU MEDIA, LLC v. DOES, 1-5 |
| 185 | MALIBU MEDIA, LLC | pla | dcdce | 6/14/12 | | 1:2012-cv-00972 | MALIBU MEDIA, LLC v. DOES, 1-5 |
| 186 | MALIBU MEDIA, LLC | pla | dcdce | 7/9/12 | 11/9/12 | 1:2012-cv-01118 | MALIBU MEDIA, LLC v. DOES 1-11 |
| 187 | MALIBU MEDIA, LLC | pla | dcdce | 7/9/12 | | 1:2012-cv-01119 | MALIBU MEDIA, LLC v. DOES 1-7 |
| 188 | MALIBU MEDIA, LLC | pla | dcdce | 7/9/12 | 1/15/13 | 1:2012-cv-01121 | MALIBU MEDIA, LLC v. DOES 1-6 |
| 189 | MALIBU MEDIA, LLC | pla | dcdce | 7/23/12 | 11/20/12 | 1:2012-cv-01200 | MALIBU MEDIA, LLC v. ABRAHIMZADEZ |
| 190 | MALIBU MEDIA, LLC | cd | dcdce | 8/11/12 | | 1:2012-cv-01330 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 191 | MALIBU MEDIA, LLC | pla | dcdce | 8/11/12 | | 1:2012-cv-01330 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 192 | MALIBU MEDIA, LLC | cd | dcdce | 8/11/12 | | 1:2012-cv-01331 | MALIBU MEDIA, LLC v. DOES 1-8 |
| 193 | MALIBU MEDIA, LLC | pla | dcdce | 8/11/12 | | 1:2012-cv-01331 | MALIBU MEDIA, LLC v. DOES 1-8 |
| 194 | MALIBU MEDIA, LLC | pla | dcdce | 8/22/12 | | 1:2012-cv-01380 | MALIBU MEDIA, LLC v. DOES 1-7 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 195 | MALIBU MEDIA, LLC | pla | dcdce | 8/22/12 | | 1:2012-cv-01382 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 196 | MALIBU MEDIA, LLC | pla | dcdce | 8/23/12 | | 1:2012-cv-01390 | MALIBU MEDIA, LLC v. Does 1-12 |
| 197 | MALIBU MEDIA, LLC | pla | dcdce | 8/23/12 | | 1:2012-cv-01392 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 198 | MALIBU MEDIA, LLC | pla | dcdce | 8/23/12 | 12/20/12 | 1:2012-cv-01393 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 199 | MALIBU MEDIA, LLC | pla | dcdce | 9/23/12 | | 1:2012-cv-01579 | MALIBU MEDIA, LLC v. DOES 1-7 |
| 200 | MALIBU MEDIA, LLC | pla | dcdce | 9/23/12 | | 1:2012-cv-01580 | MALIBU MEDIA, LLC v. DOES 1-10 |
| 201 | MALIBU MEDIA, LLC | pla | dcdce | 10/31/12 | 4/4/13 | 1:2012-cv-01759 | MALIBU MEDIA, LLC v. SEIDEL |
| 202 | MALIBU MEDIA, LLC | pla | dcdce | 11/7/12 | 4/2/13 | 1:2012-cv-01809 | MALIBU MEDIA, LLC v. DOES 1-5 |
| 203 | MALIBU MEDIA, LLC | pla | dcdce | 3/1/13 | | 1:2013-cv-00268 | MALIBU MEDIA, LLC v. Doe |
| 204 | MALIBU MEDIA, LLC | pla | dcdce | 3/1/13 | | 1:2013-cv-00269 | MALIBU MEDIA, LLC v. DOE |
| 205 | MALIBU MEDIA, LLC | pla | dcdce | 3/1/13 | | 1:2013-cv-00270 | MALIBU MEDIA, LLC v. DOE |
| 206 | Malibu Media, LLC | pla | flmdce | 3/28/12 | | 2:2012-cv-00177 | Malibu Media, LLC v. John Does 1-13 |
| 207 | Malibu Media, LLC | pla | flmdce | 3/28/12 | | 2:2012-cv-00178 | Malibu Media, LLC v. John Does 1-35 |
| 208 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 12/13/12 | 3:2012-cv-00335 | Malibu Media, LLC v. John Does 1-19 |
| 209 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 8/29/12 | 3:2012-cv-00336 | Malibu Media, LLC v. Jor Does 1- 18 |
| 210 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 8/17/12 | 3:2012-cv-00338 | Malibu Media, LLC v. John Does 1-6 |
| 211 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 8/31/12 | 3:2012-cv-00340 | Malibu Media, LLC v. John Does 1-20 |
| 212 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 8/30/12 | 5:2012-cv-00159 | Malibu Media, LLC v. Does |
| 213 | Malibu Media, LLC | pla | flmdce | 3/28/12 | 9/14/12 | 8:2012-cv-00669 | Malibu Media, LLC v. John Does 1-9 et al |
| 214 | Malibu Media, LLC | pla | flmdce | 5/15/12 | 1/11/13 | 2:2012-cv-00266 | Malibu Media, LLC v. John Does 1-25 |
| 215 | Malibu Media, LLC | pla | flmdce | 5/15/12 | | 2:2012-cv-00267 | Malibu Media, LLC v. John Doe 1-67 |
| 216 | Malibu Media, LLC | pla | flmdce | 5/15/12 | 2/22/13 | 3:2012-cv-00575 | Malibu Media, LLC v. John Does 1-22 |
| 217 | Malibu Media, LLC | pla | flmdce | 5/15/12 | | 8:2012-cv-01074 | Malibu Media, LLC v. John Does |
| 218 | Malibu Media, LLC | pla | flmdce | 5/15/12 | 2/6/13 | 8:2012-cv-01075 | Malibu Media, LLC v. John Does |
| 219 | Malibu Media, LLC | pla | flmdce | 5/15/12 | | 8:2012-cv-01076 | Malibu Media, LLC v. John Does |
| 220 | Malibu Media, LLC | pla | flmdce | 5/15/12 | | 8:2012-cv-01077 | Malibu Media, LLC v. John Does |
| 221 | Malibu Media, LLC | pla | flmdce | 6/27/12 | 1/29/13 | 8:2012-cv-01417 | Malibu Media, LLC v. John Does 1-13 |
| 222 | Malibu Media, LLC | pla | flmdce | 6/27/12 | | 8:2012-cv-01418 | Malibu Media, LLC v. John Does 1-13 |
| 223 | Malibu Media, LLC | pla | flmdce | 6/27/12 | | 8:2012-cv-01419 | Malibu Media, LLC v. John Does 1-18 |
| 224 | Malibu Media, LLC | pla | flmdce | 6/27/12 | | 8:2012-cv-01420 | Malibu Media, LLC v. John Does 1-15 |
| 225 | Malibu Media, LLC | pla | flmdce | 6/27/12 | | 8:2012-cv-01421 | Malibu Media, LLC v. JOHN DOES 1-45 |
| 226 | Malibu Media, LLC | pla | flmdce | 7/26/12 | 2/5/13 | 8:2012-cv-01665 | Malibu Media, LLC v. Doe 1 |
| 227 | Malibu Media, LLC | pla | flmdce | 7/26/12 | 3/27/13 | 8:2012-cv-01666 | Malibu Media, LLC v. Does 1-19 |
| 228 | Malibu Media, LLC | pla | flmdce | 7/26/12 | 1/18/13 | 8:2012-cv-01667 | Malibu Media, LLC v. John Does |
| 229 | Malibu Media, LLC | pla | flmdce | 8/6/12 | 1/9/13 | 2:2012-cv-00425 | Malibu Media, LLC v. John Does 1-24 |
| 230 | Malibu Media, LLC | pla | flmdce | 8/6/12 | | 2:2012-cv-00426 | Malibu Media, LLC v. John Does 1-48 |
| 231 | Malibu Media, LLC | pla | flmdce | 8/6/12 | 2/5/13 | 8:2012-cv-01764 | Malibu Media, LLC v. Doe 1 |
| 232 | Malibu Media, LLC | pla | flmdce | 8/6/12 | 3/13/13 | 8:2012-cv-01767 | Malibu Media, LLC v. Does 1-25 |
| 233 | Malibu Media, LLC | pla | flmdce | 8/6/12 | 4/2/13 | 8:2013-cv-00079 | Malibu Media, LLC v. John Does 1-24 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 234 | Malibu Media, LLC | pla | flmdce | 8/13/12 | 1/8/13 | 2:2012-cv-00444 | Malibu Media, LLC v. John Does 1-18 |
| 235 | Malibu Media, LLC | pla | flmdce | 8/13/12 | | 8:2012-cv-01821 | Malibu Media, LLC v. Does 1-7 |
| 236 | Malibu Media, LLC | pla | flmdce | 8/13/12 | 2/5/13 | 8:2012-cv-01822 | Malibu Media, LLC v. Does 1-8 |
| 237 | Malibu Media, LLC | pla | flmdce | 8/13/12 | 3/14/13 | 8:2012-cv-01823 | Malibu Media, LLC v. Does 1-20 |
| 238 | Malibu Media, LLC | pla | flmdce | 9/19/12 | 12/14/12 | 5:2012-cv-00522 | Malibu Media, LLC v. Does |
| 239 | Malibu Media, LLC | pla | flmdce | 10/10/12 | | 2:2012-cv-00558 | Malibu Media, LLC v. John Does 1-29 |
| 240 | Malibu Media, LLC | pla | flmdce | 10/10/12 | 1/15/13 | 3:2012-cv-01100 | Malibu Media, LLC v. John Does 1-27 |
| 241 | Malibu Media, LLC | pla | flmdce | 10/10/12 | | 8:2012-cv-02301 | Malibu Media, LLC v. Does 1-72 |
| 242 | Malibu Media, LLC | pla | flmdce | 11/6/12 | | 3:2012-cv-01222 | Malibu Media, LLC v. Doe 1 |
| 243 | Malibu Media, LLC. | pla | flmdce | 2/20/13 | | 8:2013-cv-00467 | Malibu Media, LLC. v. Doe |
| 244 | Malibu Media, LLC | pla | flmdce | 2/20/13 | | 8:2013-cv-00468 | Malibu Media, LLC v. Doe |
| 245 | Malibu Media, LLC | pla | flmdce | 2/20/13 | | 8:2013-cv-00469 | Malibu Media, LLC v. Doe |
| 246 | Malibu Media, LLC | pla | flmdce | 2/20/13 | | 8:2013-cv-00470 | Malibu Media, LLC v. Doe |
| 247 | Malibu Media, LLC | pla | flmdce | 2/20/13 | | 8:2013-cv-00471 | Malibu Media, LLC v. Doe |
| 248 | Malibu Media, LLC | pla | flmdce | 2/20/13 | | 8:2013-cv-00472 | Malibu Media, LLC v. Doe |
| 249 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 2:2013-cv-00259 | Malibu Media, LLC v. Doe |
| 250 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 6:2013-cv-00546 | Malibu Media, LLC v. Doe |
| 251 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 8:2013-cv-00854 | Malibu Media, LLC v. Doe |
| 252 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 8:2013-cv-00855 | Malibu Media, LLC v. Doe |
| 253 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 8:2013-cv-00856 | Malibu Media, LLC v. Doe |
| 254 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 8:2013-cv-00857 | Malibu Media, LLC v. Doe |
| 255 | Malibu Media, LLC | pla | flmdce | 4/4/13 | | 8:2013-cv-00858 | Malibu Media, LLC v. John Doe subscriber assigned |
| 256 | MALIBU MEDIA LLC | pla | flndce | 7/11/12 | 1/23/13 | 1:2012-cv-00156 | MALIBU MEDIA LLC v. DAMITZ |
| 257 | MALIBU MEDIA LLC | pla | flndce | 7/11/12 | 2/22/13 | 4:2012-cv-00336 | MALIBU MEDIA LLC v. DOES |
| 258 | MALIBU MEDIA LLC | pla | flndce | 7/11/12 | | 4:2012-cv-00337 | MALIBU MEDIA LLC v. DOES |
| 259 | MALIBU MEDIA LLC | pla | flndce | 9/24/12 | 1/23/13 | 1:2012-cv-00217 | MALIBU MEDIA LLC v. JOHN DOES |
| 260 | Malibu Media, LLC | pla | flsdce | 5/11/12 | 7/23/12 | 2:2012-cv-14171 | Malibu Media, LLC v. John Does 1-7 |
| 261 | Malibu Media, LLC | pla | flsdce | 5/11/12 | | 9:2012-cv-80512 | Malibu Media, LLC v. John Does 1-13 |
| 262 | Malibu Media, LLC | pla | flsdce | 7/27/12 | | 1:2012-cv-22767 | Malibu Media, LLC v. Fitzpatrick |
| 263 | Malibu Media, LLC | pla | flsdce | 7/27/12 | | 1:2012-cv-22768 | Malibu Media, LLC v. Pelizzo |
| 264 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80178 | Malibu Media, LLC v. Doe |
| 265 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80179 | Malibu Media, LLC v. Doe |
| 266 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80180 | Malibu Media, LLC v. Doe |
| 267 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80181 | Malibu Media, LLC v. Doe |
| 268 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80182 | Malibu Media, LLC v. Doe |
| 269 | Malibu Media, LLC | pla | flsdce | 2/20/13 | | 9:2013-cv-80183 | Malibu Media, LLC v. Doe |
| 270 | Malibu Media, LLC | pla | ilcdce | 6/14/12 | 3/15/13 | 1:2012-cv-01188 | Malibu Media, LLC v. Does 1-34 |
| 271 | Malibu Media, LLC | pla | ilcdce | 6/14/12 | 2/22/13 | 1:2012-cv-01189 | Malibu Media, LLC v. Does 1-7 |
| 272 | Malibu Media LLC | pla | ilcdce | 6/14/12 | | 2:2012-cv-02159 | Malibu Media, LLC v. Does 1-14 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 273 | Malibu Media, LLC | pla | ilcdce | 6/14/12 | 4/1/13 | 3:2012-cv-03160 | Malibu Media, LLC v. Does 1-13 |
| 274 | Malibu Media, LLC | pla | ilcdce | 8/11/12 | 3/15/13 | 1:2012-cv-01280 | Malibu Media, LLC v. John Does 1-9 |
| 275 | Malibu Media LLC | pla | ilcdce | 8/11/12 | 3/26/13 | 2:2012-cv-02211 | Malibu Media LLC v. John Does 1-11 |
| 276 | Malibu Media, LLC | pla | ilcdce | 8/11/12 | | 3:2012-cv-03211 | Malibu Media, LLC v. John Does 1-7 |
| 277 | Malibu Media, LLC | pla | ilcdce | 9/9/12 | 2/12/13 | 1:2012-cv-01342 | Malibu Media, LLC v. John Does 1-12 |
| 278 | Malibu Media, LLC | pla | ilcdce | 11/29/12 | | 1:2012-cv-01493 | Malibu Media, LLC v. Doe 1 et al |
| 279 | Malibu Media LLC | pla | ilcdce | 11/29/12 | 3/12/13 | 2:2012-cv-02292 | Malibu Media LLC v. Does 1-5 |
| 280 | Malibu Media LLC | pla | ilcdce | 11/29/12 | 3/12/13 | 2:2012-cv-02293 | Malibu Media LLC v. Doe 1-5 |
| 281 | Malibu Media LLC | pla | ilcdce | 11/29/12 | | 3:2012-cv-03322 | Malibu Media LLC v. Does 1-4 |
| 282 | Malibu Media, LLC | pla | ilcdce | 2/15/13 | | 1:2013-cv-01072 | Malibu Media, LLC v. Doe |
| 283 | Malibu Media, LLC | pla | ilcdce | 2/15/13 | | 1:2013-cv-01073 | Malibu Media, LLC v. Doe |
| 284 | Malibu Media LLC | pla | ilcdce | 2/15/13 | | 2:2013-cv-02043 | Malibu Media LLC v. Doe |
| 285 | Malibu Media, LLC | pla | ilcdce | 2/18/13 | | 1:2013-cv-01074 | Malibu Media, LLC v. Doe |
| 286 | Malibu Media, LLC | pla | ilcdce | 2/18/13 | | 1:2013-cv-01075 | Malibu Media, LLC v. Doe |
| 287 | Malibu Media LLC | pla | ilcdce | 2/18/13 | | 2:2013-cv-02044 | Malibu Media LLC v. Doe |
| 288 | Malibu Media, LLC | pla | ilcdce | 2/18/13 | | 3:2013-cv-03044 | Malibu Media, LLC v. Doe |
| 289 | Malibu Media LLC | pla | ilcdce | 3/4/13 | | 1:2013-cv-01096 | Malibu Media LLC v. Doe |
| 290 | Malibu Media LLC | pla | ilcdce | 3/4/13 | | 2:2013-cv-02058 | Malibu Media LLC v. Doe |
| 291 | Malibu Media LLC | pla | ilcdce | 3/5/13 | | 1:2013-cv-01099 | Malibu Media LLC v. Doe |
| 292 | Malibu Media LLC | pla | ilcdce | 3/5/13 | | 1:2013-cv-01100 | Malibu Media LLC v. Doe |
| 293 | Malibu Media LLC | pla | ilcdce | 3/5/13 | | 1:2013-cv-01101 | Malibu Media LLC v. Doe |
| 294 | Malibu Media LLC | pla | ilcdce | 3/5/13 | | 1:2013-cv-01102 | Malibu Media LLC v. Doe |
| 295 | Malibu Media LLC | pla | ilcdce | 3/5/13 | | 2:2013-cv-02059 | Malibu Media LLC v. Doe |
| 296 | Malibu Media, LLC | pla | ilndce | 6/14/12 | 2/20/13 | 1:2012-cv-04669 | Malibu Media, LLC v. Does 1-7 |
| 297 | Malibu Media, LLC | pla | ilndce | 6/14/12 | 1/3/13 | 1:2012-cv-04675 | Malibu Media, LLC v. Does 1-14 |
| 298 | Malibu Media, LLC | pla | ilndce | 6/14/12 | | 1:2012-cv-04676 | Malibu Media, LLC v. Does 1-50 |
| 299 | Malibu Media, LLC | pla | ilndce | 6/14/12 | | 1:2012-cv-04680 | Malibu Media, LLC v. Does 1-55 |
| 300 | Malibu Media, LLC | pla | ilndce | 8/20/12 | | 1:2012-cv-06672 | Malibu Media, LLC v. John Does 1-17 |
| 301 | Malibu Media, LLC | pla | ilndce | 8/20/12 | | 1:2012-cv-06673 | Malibu Media, LLC v. John Does 1-23 |
| 302 | Malibu Media, LLC | pla | ilndce | 8/21/12 | | 1:2012-cv-06674 | Malibu Media, LLC v. John Does 1-37 |
| 303 | Malibu Media, LLC | pla | ilndce | 8/21/12 | | 1:2012-cv-06675 | Malibu Media, LLC v. John Does 1-68 |
| 304 | Malibu Media, LLC | pla | ilndce | 8/21/12 | | 1:2012-cv-06676 | Malibu Media, LLC v. John Does 1-49 |
| 305 | Malibu Media, LLC | pla | ilndce | 8/21/12 | | 1:2012-cv-06677 | Malibu Media, LLC v. John Does 1-42 |
| 306 | Malibu Media, LLC | pla | ilndce | 9/1/12 | | 1:2012-cv-07030 | Malibu Media, LLC v. Bochnak |
| 307 | Malibu Media, LLC | pla | ilndce | 9/1/12 | 11/2/12 | 1:2012-cv-07031 | Malibu Media, LLC v. Siembida |
| 308 | Malibu Media, LLC | pla | ilndce | 9/22/12 | | 1:2012-cv-07577 | Malibu Media, LLC v. John Does 1-62 |
| 309 | Malibu Media, LLC | pla | ilndce | 9/22/12 | 2/28/13 | 1:2012-cv-07578 | Malibu Media, LLC v. John Does 1-25 |
| 310 | Malibu Media, LLC | pla | ilndce | 9/22/12 | | 1:2012-cv-07579 | Malibu Media, LLC v. John Does 1-23 |
| 311 | Malibu Media, LLC | pla | ilndce | 11/7/12 | 11/8/12 | 1:2012-cv-08903 | Malibu Media, LLC v. John Does 1-6 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 312 | Malibu Media, LLC | pla | ilndce | 11/7/12 | | 1:2012-cv-08904 | Malibu Media, LLC v. John Does 1-8 |
| 313 | Malibu Media, LLC | pla | ilndce | 11/7/12 | 1/29/13 | 1:2012-cv-08938 | Malibu Media, LLC vs. Does 1-8 |
| 314 | Malibu Media, LLC | pla | ilndce | 11/7/12 | | 1:2012-cv-08939 | Malibu Media, LLC vs. Does 1 - 9 |
| 315 | Malibu Media, LLC | pla | ilndce | 11/7/12 | | 1:2012-cv-08940 | Malibu Media, LLC v. John Does 1 - 33 |
| 316 | Malibu Media, LLC | pla | ilndce | 12/4/12 | | 1:2012-cv-09655 | Malibu Media, LLC v. Does 1-25 |
| 317 | Malibu Media, LLC | pla | ilndce | 12/4/12 | | 1:2012-cv-09656 | Malibu Media, LLC v. Does 1-21 |
| 318 | Malibu Media, LLC | pla | ilndce | 12/6/12 | | 1:2012-cv-09719 | Malibu Media, LLC v. Does 1-13 |
| 319 | Malibu Media, LLC | pla | ilndce | 12/6/12 | | 1:2012-cv-09724 | Malibu Media, LLC v. Does, 1-23 |
| 320 | Malibu Media, LLC | pla | ilndce | 12/6/12 | 3/19/13 | 1:2012-cv-09727 | Malibu Media, LLC v. Does, 1-23 |
| 321 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00863 | Malibu Media, LLC v. Doe |
| 322 | Malibu Media, LLC | pla | ilndce | 2/4/13 | 2/20/13 | 1:2013-cv-00878 | Malibu Media, LLC v. Doe |
| 323 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00880 | Malibu Media, LLC v. Doe |
| 324 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00883 | Malibu Media, LLC v. Doe |
| 325 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00884 | Malibu Media, LLC v. Doe |
| 326 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00885 | Malibu Media, LLC v. Doe |
| 327 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00888 | Malibu Media, LLC v. Doe |
| 328 | Malibu Media, LLC | pla | ilndce | 2/4/13 | | 1:2013-cv-00891 | Malibu Media, LLC v. Doe |
| 329 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00902 | Malibu Media, LLC v. Doe |
| 330 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00911 | Malibu Media, LLC v. Doe |
| 331 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00913 | Malibu Media, LLC v. Doe |
| 332 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00915 | Malibu Media, LLC v. Doe |
| 333 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00934 | Malibu Media, LLC v. Doe |
| 334 | Malibu Media, LLC | pla | ilndce | 2/5/13 | | 1:2013-cv-00935 | Malibu Media, LLC v. Doe |
| 335 | Malibu Media, LLC | pla | ilndce | 4/1/13 | | 1:2013-cv-02427 | Malibu Media, LLC v. Doe |
| 336 | Malibu Media, LLC | pla | ilndce | 4/1/13 | | 1:2013-cv-02428 | Malibu Media, LLC v. Doe |
| 337 | Malibu Media, LLC | pla | ilndce | 4/1/13 | | 1:2013-cv-02429 | Malibu Media, LLC v. Doe |
| 338 | Malibu Media LLC | pla | ilndce | 4/3/13 | | 1:2013-cv-02505 | Malibu Media LLC v. John Doe |
| 339 | Malibu Media LLC | pla | ilndce | 4/3/13 | | 1:2013-cv-02506 | Malibu Media LLC v. Doe |
| 340 | Malibu Media LLC | pla | ilndce | 4/3/13 | | 1:2013-cv-02507 | Malibu Media LLC v. Doe |
| 341 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02611 | Malibu Media LLC v. Doe |
| 342 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02612 | Malibu Media LLC v. Doe |
| 343 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02613 | Malibu Media LLC v. Doe |
| 344 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02614 | Malibu Media LLC v. Doe |
| 345 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02625 | Malibu Media LLC v. Doe |
| 346 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02626 | Malibu Media LLC v. Doe |
| 347 | Malibu Media LLC | pla | ilndce | 4/8/13 | | 1:2013-cv-02627 | Malibu Media LLC v. Doe |
| 348 | Malibu Media LLC | cd | inndce | 7/30/12 | | 1:2012-cv-00263 | Malibu Media LLC v. Does 1-14 |
| 349 | Malibu Media LLC | pla | inndce | 7/30/12 | | 1:2012-cv-00263 | Malibu Media LLC v. Does 1-14 |
| 350 | Malibu Media LLC | pla | inndce | 7/30/12 | 11/29/12 | 2:2012-cv-00294 | Malibu Media LLC v. Does 1-11 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 351 | Malibu Media LLC | pla | inndce | 2/5/13 | | 1:2013-cv-00030 | Malibu Media LLC v. Doe |
| 352 | Malibu Media LLC | pla | inndce | 2/5/13 | | 1:2013-cv-00031 | Malibu Media LLC v. Doe |
| 353 | Malibu Media LLC | pla | inndce | 2/5/13 | | 2:2013-cv-00055 | Malibu Media LLC v. Doe |
| 354 | Malibu Media LLC | pla | inndce | 2/5/13 | | 3:2013-cv-00071 | Malibu Media LLC v. Doe |
| 355 | Malibu Media LLC | pla | inndce | 2/5/13 | | 3:2013-cv-00072 | Malibu Media LLC v. Doe |
| 356 | Malibu Media LLC | pla | inndce | 3/5/13 | | 3:2013-cv-00162 | Malibu Media LLC v. John Doe |
| 357 | Malibu Media LLC | pla | inndce | 3/5/13 | | 3:2013-cv-00163 | Malibu Media LLC v. Doe |
| 358 | Malibu Media LLC | pla | inndce | 3/5/13 | | 3:2013-cv-00164 | Malibu Media LLC v. Doe |
| 359 | Malibu Media LLC | pla | inndce | 3/5/13 | | 3:2013-cv-00165 | Malibu Media LLC v. Doe |
| 360 | Malibu Media LLC | pla | inndce | 3/6/13 | | 2:2013-cv-00085 | Malibu Media LLC v. Doe |
| 361 | Malibu Media LLC | pla | inndce | 3/8/13 | | 2:2013-cv-00089 | Malibu Media LLC v. Doe |
| 362 | Malibu Media LLC | pla | inndce | 3/14/13 | | 1:2013-cv-00071 | Malibu Media LLC v. Doe |
| 363 | Malibu Media LLC | pla | inndce | 3/14/13 | | 2:2013-cv-00097 | Malibu Media LLC v. Doe |
| 364 | Malibu Media LLC | pla | inndce | 3/14/13 | | 2:2013-cv-00098 | Malibu Media LLC v. Doe |
| 365 | Malibu Media LLC | pla | inndce | 3/14/13 | | 2:2013-cv-00099 | Malibu Media LLC v. Doe |
| 366 | Malibu Media LLC | pla | inndce | 3/14/13 | | 3:2013-cv-00203 | Malibu Media LLC v. Doe |
| 367 | Malibu Media LLC | pla | inndce | 3/14/13 | | 3:2013-cv-00204 | Malibu Media LLC v. Doe |
| 368 | MALIBU MEDIA, LLC | pla | insdce | 6/18/12 | | 1:2012-cv-00840 | MALIBU MEDIA, LLC v. DOES 1-8 |
| 369 | MALIBU MEDIA, LLC | pla | insdce | 6/18/12 | | 1:2012-cv-00841 | MALIBU MEDIA, LLC v. DOES 1-23 |
| 370 | MALIBU MEDIA, LLC | pla | insdce | 6/18/12 | | 1:2012-cv-00842 | MALIBU MEDIA, LLC v. MCSWEENEY et al |
| 371 | MALIBU MEDIA, LLC | pla | insdce | 6/18/12 | | 1:2012-cv-00845 | MALIBU MEDIA, LLC v. LEIGHTNER et al |
| 372 | MALIBU MEDIA, LLC | pla | insdce | 8/14/12 | | 1:2012-cv-01115 | MALIBU MEDIA, LLC v. JOHN DOES 1-9 |
| 373 | MALIBU MEDIA, LLC | pla | insdce | 8/14/12 | | 1:2012-cv-01116 | MALIBU MEDIA, LLC v. JOHN DOES 1-9 |
| 374 | MALIBU MEDIA, LLC | pla | insdce | 8/14/12 | | 1:2012-cv-01117 | MALIBU MEDIA, LLC v. HIND, et al |
| 375 | MALIBU MEDIA, LLC | pla | insdce | 8/15/12 | | 1:2012-cv-01135 | MALIBU MEDIA, LLC v. HINDS, et al |
| 376 | MALIBU MEDIA, LLC | pla | insdce | 11/14/12 | | 1:2012-cv-01677 | MALIBU MEDIA, LLC v. JOHN DOES 1-4 |
| 377 | MALIBU MEDIA, LLC | pla | insdce | 11/15/12 | | 1:2012-cv-01680 | MALIBU MEDIA, LLC v. JOHN DOES 1-5 |
| 378 | MALIBU MEDIA, LLC | pla | insdce | 11/26/12 | | 1:2012-cv-01730 | MALIBU MEDIA, LLC v. DOES 1-4 |
| 379 | MALIBU MEDIA, LLC | pla | insdce | 11/26/12 | | 1:2012-cv-01731 | MALIBU MEDIA, LLC v. DOES 1-4 |
| 380 | MALIBU MEDIA, LLC | pla | insdce | 11/26/12 | | 1:2012-cv-01732 | MALIBU MEDIA, LLC v. DOES 1-4 |
| 381 | MALIBU MEDIA LLC | pla | insdce | 11/29/12 | | 1:2012-cv-01748 | MALIBU MEDIA LLC v. JOHN DOES 1-4 |
| 382 | MALIBU MEDIA, LLC | pla | insdce | 2/5/13 | | 1:2013-cv-00201 | MALIBU MEDIA, LLC v. DOE |
| 383 | MALIBU MEDIA LLC | pla | insdce | 2/5/13 | | 1:2013-cv-00202 | MALIBU MEDIA LLC v. DOE |
| 384 | MALIBU MEDIA LLC | pla | insdce | 2/5/13 | 4/3/13 | 1:2013-cv-00203 | MALIBU MEDIA LLC v. DOE |
| 385 | MALIBU MEDIA, LLC | pla | insdce | 2/5/13 | | 1:2013-cv-00204 | MALIBU MEDIA, LLC v. DOE |
| 386 | MALIBU MEDIA, LLC | pla | insdce | 2/5/13 | | 1:2013-cv-00205 | MALIBU MEDIA, LLC v. DOE |
| 387 | MALIBU MEDIA, LLC | pla | insdce | 2/5/13 | | 1:2013-cv-00206 | MALIBU MEDIA, LLC v. DOE |
| 388 | MALIBU MEDIA, LLC | pla | insdce | 3/8/13 | | 1:2013-cv-00389 | MALIBU MEDIA, LLC v. DOE |
| 389 | MALIBU MEDIA, LLC | pla | insdce | 3/8/13 | | 1:2013-cv-00390 | MALIBU MEDIA, LLC v. DOE |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 390 | MALIBU MEDIA, LLC | pla | insdce | 3/8/13 | | 1:2013-cv-00391 | MALIBU MEDIA, LLC v. DOE |
| 391 | MALIBU MEDIA LLC | pla | insdce | 3/8/13 | | 1:2013-cv-00392 | MALIBU MEDIA LLC v. DOE |
| 392 | MALIBU MEDIA, LLC | pla | insdce | 3/8/13 | | 1:2013-cv-00394 | MALIBU MEDIA, LLC v. DOE |
| 393 | Malibu Media, LLC | dft | kywdce | 7/5/12 | | 3:2012-cv-00372 | Barker v. Patrick Collins Inc. et al |
| 394 | Malibu Media, LLC | pla | mddce | 4/18/12 | 8/17/12 | 8:2012-cv-01191 | Malibu Media, LLC v. John Does 1-37 |
| 395 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/28/12 | 8:2012-cv-01192 | Malibu Media, LLC v. John Does 1-28 |
| 396 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/17/12 | 8:2012-cv-01193 | Malibu Media, LLC v. John Does 1-34 |
| 397 | Malibu Media, LLC | pla | mddce | 4/19/12 | 9/12/12 | 8:2012-cv-01194 | Malibu Media, LLC v. John Does 1-12 |
| 398 | Malibu Media, LLC | pla | mddce | 4/19/12 | | 8:2012-cv-01195 | Malibu Media, LLC v. Doe 1 |
| 399 | Malibu Media, LLC | cd | mddce | 4/19/12 | | 8:2012-cv-01195 | Malibu Media, LLC v. Doe 1 |
| 400 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/28/12 | 8:2012-cv-01196 | Malibu Media, LLC v. John Does 1-32 |
| 401 | Malibu Media, LLC | pla | mddce | 4/19/12 | 3/4/13 | 8:2012-cv-01197 | Malibu Media, LLC v. Doe 1 |
| 402 | Malibu Media, LLC | cd | mddce | 4/19/12 | 1/29/13 | 8:2012-cv-01198 | Malibu Media, LLC v. Doe 1 |
| 403 | Malibu Media, LLC | pla | mddce | 4/19/12 | 1/29/13 | 8:2012-cv-01198 | Malibu Media, LLC v. Doe 1 |
| 404 | Malibu Media, LLC | pla | mddce | 4/19/12 | 9/28/12 | 8:2012-cv-01199 | Malibu Media, LLC v. Doe 1 |
| 405 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/13/12 | 8:2012-cv-01200 | Malibu Media, LLC v. John Does 1-18 |
| 406 | Malibu Media, LLC | pla | mddce | 4/19/12 | 7/23/12 | 8:2012-cv-01201 | Malibu Media, LLC v. John Does 1-14 |
| 407 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/17/12 | 8:2012-cv-01202 | Malibu Media, LLC v. John Does 1-10 |
| 408 | Malibu Media, LLC | pla | mddce | 4/19/12 | 8/15/12 | 8:2012-cv-01203 | Malibu Media, LLC v. Doe 1 |
| 409 | Malibu Media, LLC | pla | mddce | 7/23/12 | 1/14/13 | 8:2012-cv-02168 | Malibu Media, LLC v. Jackson |
| 410 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00352 | Malibu Media, LLC v. Doe |
| 411 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00353 | Malibu Media, LLC v. Doe |
| 412 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00354 | Malibu Media, LLC v. Doe |
| 413 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00356 | Malibu Media, LLC v. Doe |
| 414 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00357 | Malibu Media, LLC v. Doe |
| 415 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00358 | Malibu Media, LLC v. Doe |
| 416 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00359 | Malibu Media, LLC v. Doe |
| 417 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00363 | Malibu Media, LLC v. Doe |
| 418 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 1:2013-cv-00366 | Malibu Media, LLC v. Doe |
| 419 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00350 | Malibu Media, LLC v. Doe |
| 420 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00351 | Malibu Media, LLC v. Doe |
| 421 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00355 | Malibu Media, LLC v. Doe |
| 422 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00360 | Malibu Media, LLC v. Doe |
| 423 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00361 | Malibu Media, LLC v. Doe |
| 424 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00362 | Malibu Media, LLC v. Doe |
| 425 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00364 | Malibu Media, LLC v. Doe |
| 426 | Malibu Media, LLC | pla | mddce | 2/1/13 | | 8:2013-cv-00365 | Malibu Media, LLC v. Doe |
| 427 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 1:2013-cv-00512 | Malibu Media, LLC v. Doe |
| 428 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 1:2013-cv-00513 | Malibu Media, LLC v. Doe |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 429 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 1:2013-cv-00514 | Malibu Media, LLC v. Doe |
| 430 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 1:2013-cv-00515 | Malibu Media, LLC v. Doe |
| 431 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 1:2013-cv-00516 | Malibu Media, LLC v. Doe |
| 432 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00506 | Malibu Media, LLC v. Doe |
| 433 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00507 | Malibu Media, LLC v. Doe |
| 434 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00508 | Malibu Media, LLC v. Doe |
| 435 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00509 | Malibu Media, LLC v. Doe |
| 436 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00510 | Malibu Media, LLC v. Doe |
| 437 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00511 | Malibu Media, LLC v. Doe |
| 438 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00517 | Malibu Media, LLC v. Doe |
| 439 | Malibu Media, LLC | pla | mddce | 2/17/13 | | 8:2013-cv-00518 | Malibu Media, LLC v. Doe |
| 440 | Malibu Media LLC | pla | miedce | 6/14/12 | 1/3/13 | 2:2012-cv-12584 | Malibu Media LLC v. Does 1-46 |
| 441 | Malibu Media LLC | pla | miedce | 6/14/12 | | 2:2012-cv-12586 | Malibu Media, LLC. v. Does, |
| 442 | Malibu Media LLC | pla | miedce | 6/14/12 | | 2:2012-cv-12587 | Malibu Media LLC v. John Does 1-9 |
| 443 | Malibu Media LLC | pla | miedce | 6/14/12 | 2/4/13 | 2:2012-cv-12591 | Malibu Media LLC v. Does 1-10 |
| 444 | Malibu Media LLC | pla | miedce | 6/14/12 | 2/4/13 | 2:2012-cv-12593 | Malibu Media LLC v. Does, et al |
| 445 | Malibu Media LLC | pla | miedce | 6/14/12 | | 2:2012-cv-12597 | Malibu Media LLC v. Does 1-43 |
| 446 | Malibu Media LLC | pla | miedce | 6/14/12 | 3/18/13 | 4:2012-cv-12598 | Malibu Media LLC v. Does 1-28 |
| 447 | Malibu Media LLC | pla | miedce | 7/26/12 | 11/27/12 | 2:2012-cv-13311 | Malibu Media LLC v. John Doe |
| 448 | Malibu Media LLC | pla | miedce | 7/26/12 | | 2:2012-cv-13312 | Malibu Media LLC v. John Does |
| 449 | Malibu Media LLC | pla | miedce | 8/18/12 | 3/5/13 | 2:2012-cv-13667 | Malibu Media LLC v. John Does 1-15 |
| 450 | Malibu Media LLC | pla | miedce | 8/19/12 | 11/27/12 | 2:2012-cv-13669 | Malibu Media LLC v. John Does 1-38 |
| 451 | Malibu Media LLC | pla | miedce | 8/19/12 | | 4:2012-cv-13668 | Malibu Media LLC v. JOHN DOES 1-31 |
| 452 | Malibu Media LLC | pla | miedce | 9/1/12 | 11/26/12 | 2:2012-cv-13887 | Malibu Media LLC v. Vancamp |
| 453 | Malibu Media LLC | pla | miedce | 9/14/12 | | 2:2012-cv-14105 | Malibu Media LLC v. John Does 1-42 |
| 454 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10508 | Malibu Media LLC v. John Doe |
| 455 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10510 | Malibu Media LLC v. John Doe |
| 456 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10511 | Malibu Media, LLC. v. John Doe |
| 457 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10512 | Malibu Media, LLC  v. John Doe |
| 458 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10513 | Malibu Media, LLC v. John Doe |
| 459 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10514 | Malibu Media, LLC v. John Doe |
| 460 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10515 | Malibu Media, LLC v. John Doe |
| 461 | Malibu Media LLC | pla | miedce | 2/7/13 | | 2:2013-cv-10516 | Malibu Media LLC v. John Doe |
| 462 | Malibu Media LLC | pla | miedce | 2/7/13 | | 4:2013-cv-10509 | Malibu Media LLC v. John Doe |
| 463 | Malibu Media LLC | pla | miedce | 2/7/13 | | 4:2013-cv-10517 | Malibu Media, LLC v. John Doe |
| 464 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11395 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 465 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11399 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 466 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11400 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 467 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11402 | Malibu Media LLC v. John Doe, Subscriber Assigne |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 468 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11403 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 469 | Malibu Media LLC | pla | miedce | 3/28/13 | | 2:2013-cv-11404 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 470 | Malibu Media LLC | pla | miedce | 3/28/13 | | 4:2013-cv-11392 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 471 | Malibu Media LLC | pla | miedce | 3/28/13 | | 4:2013-cv-11401 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 472 | Malibu Media LLC | pla | miedce | 3/28/13 | | 5:2013-cv-11398 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 473 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11406 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 474 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11408 | Malibu Media LLC v. John Doe Subcriber Assigned |
| 475 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11409 | Malibu Media LLC v. John Doe Subcriber Assigned |
| 476 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11411 | Malibu Media LLC v. John Doe Subcriber Assigned |
| 477 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11415 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 478 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11419 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 479 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11423 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 480 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11425 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 481 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11428 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 482 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11430 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 483 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11432 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 484 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11434 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 485 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11435 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 486 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11436 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 487 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11438 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 488 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11446 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 489 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11450 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 490 | Malibu Media LLC | pla | miedce | 3/29/13 | | 2:2013-cv-11458 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 491 | Malibu Media LLC | pla | miedce | 3/29/13 | | 4:2013-cv-11429 | Malibu Media LLC v. John Doe Subscriber Assigned |
| 492 | Malibu Media LLC | pla | miedce | 3/29/13 | | 4:2013-cv-11454 | Malibu Media LLC v. John Doe, Subscriber Assigne |
| 493 | Malibu Media, LLC | pla | miwdce | 6/14/12 | 1/15/13 | 1:2012-cv-00616 | Malibu Media, LLC v. Mulligan |
| 494 | Malibu Media, LLC | pla | miwdce | 6/14/12 | | 1:2012-cv-00617 | Malibu Media, LLC v. Roy |
| 495 | Malibu Media, LLC | pla | miwdce | 6/14/12 | 3/11/13 | 1:2012-cv-00619 | Malibu Media, LLC v. Dalton |
| 496 | Malibu Media, LLC | pla | miwdce | 6/14/12 | 3/1/13 | 1:2012-cv-00620 | Malibu Media, LLC v. Welch |
| 497 | Malibu Media, LLC | pla | miwdce | 6/14/12 | | 1:2012-cv-00621 | Malibu Media, LLC v. Pratt |
| 498 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00154 | Malibu Media, LLC v. John Doe |
| 499 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00155 | Malibu Media, LLC v. John Doe |
| 500 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00157 | Malibu Media, LLC v. John Doe |
| 501 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00158 | Malibu Media, LLC v. John Doe |
| 502 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00161 | Malibu Media, LLC v. John Doe |
| 503 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00162 | Malibu Media, LLC v. John Doe |
| 504 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00163 | Malibu Media, LLC v. John Doe |
| 505 | Malibu Media, LLC | pla | miwdce | 2/13/13 | | 1:2013-cv-00164 | Malibu Media, LLC v. John Doe |
| 506 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00350 | Malibu Media, LLC v. John Doe |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 507 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00352 | Malibu Media, LLC v. John Doe |
| 508 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00353 | Malibu Media, LLC v. John Doe |
| 509 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00354 | Malibu Media, LLC v. John Doe |
| 510 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00355 | Malibu Media, LLC v. John Doe |
| 511 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00356 | Malibu Media, LLC v. John Doe |
| 512 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00357 | Malibu Media, LLC v. John Doe |
| 513 | Malibu Media, LLC | pla | miwdce | 4/1/13 | 4/2/13 | 1:2013-cv-00358 | Malibu Media, LLC v. John Doe |
| 514 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00359 | Malibu Media, LLC v. John Doe |
| 515 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00360 | Malibu Media, LLC v. John Doe |
| 516 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00361 | Malibu Media, LLC v. John Doe |
| 517 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 1:2013-cv-00364 | Malibu Media, LLC v. John Doe |
| 518 | Malibu Media, LLC | pla | miwdce | 4/1/13 | | 2:2013-cv-00109 | Malibu Media, LLC v. John Doe |
| 519 | MALIBU MEDIA, LLC | pla | njdce | 5/22/12 | 6/29/12 | 1:2012-cv-03030 | MALIBU MEDIA, LLC. et al v. JOHN DOES 1-9 |
| 520 | MALIBU MEDIA, LLC | pla | njdce | 5/30/12 | 6/22/12 | 1:2012-cv-03269 | MALIBU MEDIA, LLC. v. JOHN DOES 1-18 |
| 521 | MALIBU MEDIA, LLC | pla | njdce | 6/18/12 | 8/7/12 | 1:2012-mc-00161 | MALIBU MEDIA, LLC. v. DOES 1-25 |
| 522 | MALIBU MEDIA, LLC | cd | njdce | 6/26/12 | | 2:2012-cv-03905 | MALIBU MEDIA, LLC v. JOHN DOES 1-46 |
| 523 | MALIBU MEDIA, LLC | pla | njdce | 6/26/12 | | 2:2012-cv-03905 | MALIBU MEDIA, LLC v. JOHN DOES 1-46 |
| 524 | MALIBU MEDIA, LLC | pla | njdce | 6/26/12 | | 3:2012-cv-03896 | MALIBU MEDIA, LLC. v. JOHN DOES 1-30 |
| 525 | MALIBU MEDIA, LLC | pla | njdce | 6/26/12 | | 3:2012-cv-03898 | MALIBU MEDIA, LLC. v. JOHN DOES 1-22 |
| 526 | MALIBU MEDIA, LLC | pla | njdce | 6/26/12 | | 3:2012-cv-03899 | MALIBU MEDIA, LLC. v. JOHN DOES 1-40 |
| 527 | MALIBU MEDIA, LLC | cd | njdce | 6/26/12 | | 3:2012-cv-03900 | MALIBU MEDIA, LLC. v. JOHN DOES 1-62 |
| 528 | MALIBU MEDIA, LLC | pla | njdce | 6/26/12 | | 3:2012-cv-03900 | MALIBU MEDIA, LLC. v. JOHN DOES 1-62 |
| 529 | MALIBU MEDIA, LLC | pla | njdce | 7/26/12 | 11/26/12 | 1:2012-cv-04703 | MALIBU MEDIA, LLC v. JOHN DOES 1-14 |
| 530 | MALIBU MEDIA , LL | pla | njdce | 7/26/12 | 11/26/12 | 2:2012-cv-04702 | MALIBU MEDIA, LLC V JOHN DOES 1-39 |
| 531 | MALIBU MEDIA, LLC | res | njdce | 8/6/12 | 4/4/13 | 3:2012-mc-00134 | DOE v. MALIBU MEDIA LLC |
| 532 | MALIBU MEDIA, LLC | pla | njdce | 8/13/12 | | 2:2012-cv-05091 | MALIBU MEDIA, LLC v. JOHN DOES 1-22 |
| 533 | MALIBU MEDIA, LLC | pla | njdce | 8/14/12 | 11/26/12 | 2:2012-cv-05167 | MALIBU MEDIA, LLC v. JOHN DOES 1-15 |
| 534 | MALIBU MEDIA, LLC | pla | njdce | 8/14/12 | | 3:2012-cv-05102 | MALIBU MEDIA, LLC. v. JOHN DOES 1-12 |
| 535 | MALIBU MEDIA, LLC | pla | njdce | 8/15/12 | 11/28/12 | 2:2012-cv-05168 | MALIBU MEDIA, LLC v. JOHN DOES 1-81 |
| 536 | MALIBU MEDIA, LLC | pla | njdce | 8/15/12 | 3/28/13 | 2:2012-cv-05169 | MALIBU MEDIA, LLC. v. JOHN DOES 1-32 |
| 537 | MALIBU MEDIA, LLC | res | njdce | 8/28/12 | 4/4/13 | 3:2012-mc-00135 | DOE v. MALIBU MEDIA, LLC |
| 538 | MALIBU MEDIA, LLC | res | njdce | 8/30/12 | | 3:2012-mc-00133 | DOE v. MALIBU MEDIA, LLC. |
| 539 | MALIBU MEDIA, LLC | pla | njdce | 9/13/12 | | 3:2012-cv-05720 | MALIBU MEDIA, LLC. v. JOHN DOES 1-57 |
| 540 | MALIBU MEDIA, LLC | pla | njdce | 10/5/12 | 2/11/13 | 2:2012-cv-06281 | MALIBU MEDIA, LLC v. JOHN DOES 1-44 |
| 541 | MALIBU MEDIA, LLC | pla | njdce | 10/5/12 | 2/7/13 | 2:2012-cv-06345 | MALIBU MEDIA, LLC v. JOHN DOES 1-37 |
| 542 | MALIBU MEDIA, LLC | pla | njdce | 11/7/12 | | 2:2012-cv-07092 | MALIBU MEDIA, LLC v. JOHN DOES 1-10 |
| 543 | MALIBU MEDIA, LLC | pla | njdce | 11/7/12 | | 3:2012-cv-06945 | MALIBU MEDIA, LLC v. JOHN DOES 1-19 |
| 544 | MALIBU MEDIA, LLC | pla | njdce | 11/7/12 | | 3:2012-cv-06948 | MALIBU MEDIA, LLC v. JOHN DOES 1-12 |
| 545 | MALIBU MEDIA, LLC | pla | njdce | 11/7/12 | | 3:2012-cv-06949 | MALIBU MEDIA, LLC v. JOHN DOES 1-7 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 546 | MALIBU MEDIA , LLC | pla | njdce | 12/12/12 | | 1:2012-cv-07643 | MALIBU MEDIA , LLC. v. JOHN DOES 1-18 |
| 547 | MALIBU MEDIA, LLC | pla | njdce | 12/12/12 | 2/28/13 | 2:2012-cv-07615 | MALIBU MEDIA, LLC.  v. JOHN DOES 1-11 |
| 548 | MALIBU MEDIA, LLC | pla | njdce | 12/19/12 | | 2:2012-cv-07726 | MALIBU MEDIA, LLC.  v. JOHN DOES 1-11 |
| 549 | MALIBU MEDIA, LLC | pla | njdce | 12/19/12 | | 2:2012-cv-07789 | MALIBU MEDIA, LLC.  v. JOHN DOES 1-18 |
| 550 | MALIBU MEDIA, LLC | pla | njdce | 2/15/13 | | 2:2013-cv-00971 | MALIBU MEDIA, LLC v. JOHN DOE |
| 551 | MALIBU MEDIA, LLC | pla | njdce | 2/15/13 | | 2:2013-cv-00972 | MALIBU MEDIA, LLC v. JOHN DOE subscriber assi |
| 552 | MALIBU MEDIA, LLC | pla | njdce | 2/15/13 | | 2:2013-cv-00973 | MALIBU MEDIA, LLC v. JOHN DOE |
| 553 | MALIBU MEDIA, LLC | pla | njdce | 2/25/13 | | 2:2013-cv-01104 | MALIBU MEDIA, LLC v. JOHN DOE subscriber assi |
| 554 | MALIBU MEDIA, LLC | pla | njdce | 2/25/13 | | 2:2013-cv-01105 | MALIBU MEDIA, LLC v. JOHN DOE |
| 555 | MALIBU MEDIA, LLC | pla | njdce | 2/25/13 | | 2:2013-cv-01106 | MALIBU MEDIA, LLC v. JOHN DOE subscriber assi |
| 556 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 2:2013-cv-01176 | MALIBU MEDIA, LLC v. JOHN DOE SUBCRIBER AS |
| 557 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 2:2013-cv-01178 | MALIBU MEDIA, LLC v. JOHN DOE SUBSCRIBER A |
| 558 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 2:2013-cv-01179 | MALIBU MEDIA, LLC v. DOE |
| 559 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 2:2013-cv-01180 | MALIBU MEDIA, LLC v. JOHN DOE |
| 560 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 3:2013-cv-01159 | MALIBU MEDIA, LLC v. JOHN DOE |
| 561 | MALIBU MEDIA, LLC | pla | njdce | 2/27/13 | | 3:2013-cv-01185 | MALIBU MEDIA, LLC.  v. JOHN DOE |
| 562 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 2:2013-cv-02025 | MALIBU MEDIA, LLC v. JOHN DOE |
| 563 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 2:2013-cv-02026 | MALIBU MEDIA, LLC v. JOHN DOE SUBSCRIBER A |
| 564 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 2:2013-cv-02027 | MALIBU MEDIA, LLC v. JOHN DOE |
| 565 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 3:2013-cv-02041 | MALIBU MEDIA, LLC v. JOHN DOE SUBSCRIBER A |
| 566 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 3:2013-cv-02042 | MALIBU MEDIA, LLC v. JOHN DOE SUBSCRIBER A |
| 567 | MALIBU MEDIA, LLC | pla | njdce | 4/1/13 | | 3:2013-cv-02043 | MALIBU MEDIA, LLC.  v. JOHN DOE subscriber ass |
| 568 | Malibu Media, LLC | pla | nyedce | 3/8/12 | 11/21/12 | 2:2012-cv-01146 | Malibu Media, LLC v. Does 1-10 |
| 569 | Malibu Media, LLC | pla | nyedce | 3/8/12 | 11/29/12 | 2:2012-cv-01147 | Malibu Media, LLC v. Does 1-26 |
| 570 | Malibu Media, LLC | pla | nyedce | 3/8/12 | 7/9/12 | 2:2012-cv-01148 | Malibu Media, LLC v. Does 1-20 |
| 571 | Malibu Media, LLC | pla | nyedce | 3/8/12 | 7/9/12 | 2:2012-cv-01149 | Malibu Media, LLC v. Does 1-30 |
| 572 | Malibu Media, LLC | pla | nyedce | 3/8/12 | 7/24/12 | 2:2012-cv-01150 | Malibu Media, LLC v. Does 1-11 |
| 573 | Malibu Media, LLC | pla | nyedce | 3/8/12 | | 2:2012-cv-01156 | Malibu Media, LLC v. Does 1-13 |
| 574 | Malibu Media, LLC. | pla | nyedce | 10/9/12 | 2/20/13 | 2:2012-mc-00632 | Malibu Media, LLC. v. Does 1-13 et al |
| 575 | Malibu Media, LLC | pla | nyedce | 12/20/12 | 3/4/13 | 1:2012-mc-00855 | Malibu Media, LLC et al v. John Does 1-57 |
| 576 | Malibu Media, LLC | pla | nysdce | 4/13/12 | | 1:2012-cv-02950 | Malibu Media, LLC v. John Does 1-5 |
| 577 | Malibu Media, LLC | pla | nysdce | 4/13/12 | | 1:2012-cv-02951 | Malibu Media, LLC v. John Does 1-5 |
| 578 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 10/23/12 | 1:2012-cv-02952 | Malibu Media, LLC v. John Does 1-7 |
| 579 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 8/14/12 | 1:2012-cv-02953 | Malibu Media, LLC v. John Does 1-4 |
| 580 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 9/27/12 | 1:2012-cv-02954 | Malibu Media, LLC v. John Does 1-5 |
| 581 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 8/14/12 | 1:2012-cv-02955 | Malibu Media, LLC v. John Does 1-4 |
| 582 | Malibu Media, Inc. | pla | nysdce | 4/13/12 | 10/22/12 | 1:2012-cv-02960 | Malibu Media, Inc. v. John Does 1-4 |
| 583 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 10/25/12 | 1:2012-cv-02961 | Malibu Media, LLC v. John Does 1-4 |
| 584 | Malibu Media, LLC | pla | nysdce | 4/13/12 | 12/10/12 | 7:2012-cv-02949 | Malibu Media, LLC v. John Does 1-10 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 585 | Malibu Media, LLC | pla | nysdce | 5/14/12 | | 7:2012-cv-03810 | Malibu Media, LLC v. John Does 1-11 |
| 586 | Malibu Media, LLC | pla | nysdce | 5/14/12 | | 7:2012-cv-03812 | Malibu Media, LLC v. John Does 1-8 |
| 587 | Malibu Media, LLC | pla | nysdce | 5/14/12 | | 7:2012-cv-03818 | Malibu Media, LLC v. John Does 1-16 |
| 588 | Malibu Media, LLC | pla | nysdce | 5/14/12 | 12/10/12 | 7:2012-cv-03820 | Malibu Media, LLC v. John Does 1-17 |
| 589 | Malibu Media, LLC | pla | nysdce | 5/14/12 | 10/29/12 | 7:2012-cv-03821 | Malibu Media, LLC v. John Does 1-21 |
| 590 | Malibu Media, Inc. | pla | nysdce | 5/14/12 | 12/10/12 | 7:2012-cv-03823 | Malibu Media, Inc. v. John Does 1-7 |
| 591 | Malibu Media, LLC | pla | nysdce | 5/14/12 | | 7:2012-cv-03825 | Malibu Media, LLC v. John Does 1-15 |
| 592 | Malibu Media, LLC | pla | nysdce | 5/18/12 | 1/22/13 | 1:2012-cv-03995 | Malibu Media, LLC v. John Does 1-11 et al. |
| 593 | Malibu Media, LLC | pla | nysdce | 5/24/12 | | 1:2012-cv-04136 | Malibu Media, LLC v. John Does 1-14 |
| 594 | MALIBU MEDIA, LLC | pla | paedce | 2/8/12 | 6/27/12 | 2:2012-cv-00664 | MALIBU MEDIA, LLC v. JOHN DOES 1-15 |
| 595 | MALIBU MEDIA, LLC | pla | paedce | 2/8/12 | 5/2/12 | 2:2012-cv-00665 | MALIBU MEDIA, LLC v. JOHN DOES 1-17 |
| 596 | MALIBU MEDIA, LLC | pla | paedce | 2/8/12 | 7/19/12 | 2:2012-cv-00666 | MALIBU MEDIA, LLC v. JOHN DOES 1-10 |
| 597 | MALIBU MEDIA, LLC | pla | paedce | 2/8/12 | | 2:2012-cv-00667 | MALIBU MEDIA, LLC v. JOHN DOES 1-11 |
| 598 | MALIBU MEDIA, LLC | pla | paedce | 2/8/12 | 8/3/12 | 2:2012-cv-00668 | MALIBU MEDIA, LLC v. JOHN DOES 1-22 |
| 599 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 2/6/13 | 2:2012-cv-02077 | MALIBU MEDIA, LLC v. JOHN DOES 1-15 |
| 600 | MALIBU MEDIA, LLC | cd | paedce | 4/19/12 | | 2:2012-cv-02078 | MALIBU MEDIA, LLC v. JOHN DOES 1,6,13,14 AND |
| 601 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | | 2:2012-cv-02078 | MALIBU MEDIA, LLC v. JOHN DOES 1,6,13,14 AND |
| 602 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | | 2:2012-cv-02083 | MALIBU MEDIA, LLC v. JOHN DOES 1-22 |
| 603 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 2/7/13 | 2:2012-cv-02084 | MALIBU MEDIA, LLC v. JOHN DOES 1-14 |
| 604 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 2/22/13 | 2:2012-cv-02090 | MALIBU MEDIA, LLC v. JOHN DOES 1-15 |
| 605 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 7/12/12 | 2:2012-cv-02092 | MALIBU MEDIA, LLC v. JOHN DOES 1-16 |
| 606 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 8/17/12 | 2:2012-cv-02093 | MALIBU MEDIA, LLC v. JOHN DOE 1-7 |
| 607 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 11/1/12 | 2:2012-cv-02094 | MALIBU MEDIA, LLC v. JOHN DOES 1-25 |
| 608 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 11/27/12 | 2:2012-cv-02095 | MALIBU MEDIA, LLC v. HONGKYE PARK |
| 609 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | | 2:2012-cv-02096 | MALIBU MEDIA, LLC v. JOHN DOES 1-18 |
| 610 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | | 5:2012-cv-02088 | MALIBU MEDIA, LLC v. JOHN DOES 1-22 |
| 611 | MALIBU MEDIA, LLC | pla | paedce | 4/19/12 | 7/24/12 | 5:2012-cv-02091 | MALIBU MEDIA, LLC v. JOHN DOES 1-16 |
| 612 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 10/2/12 | 2:2012-cv-03141 | MALIBU MEDIA, LLC v. JOHN DOES 1-11 |
| 613 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 11/16/12 | 2:2012-cv-03142 | MALIBU MEDIA, LLC v. JOHN DOES 1-6 |
| 614 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 12/14/12 | 2:2012-cv-03143 | MALIBU MEDIA, LLC v. JOHN DOES 1-17 |
| 615 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | | 2:2012-cv-03144 | MALIBU MEDIA, LLC v. JOHN DOE #5 ET. AL. |
| 616 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 12/3/12 | 2:2012-cv-03145 | MALIBU MEDIA, LLC v. JOHN DOES 1-38 |
| 617 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 1/29/13 | 2:2012-cv-03147 | MALIBU MEDIA, LLC v. JOHN DOES 1-12 |
| 618 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 12/17/12 | 2:2012-cv-03149 | MALIBU MEDIA, LLC v. JOHN DOES 1-12 |
| 619 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 3/22/13 | 2:2012-cv-03151 | MALIBU MEDIA, LLC v. JOHN DOES 1-41 |
| 620 | MALIBU MEDIA, LLC | pla | paedce | 6/4/12 | 10/30/12 | 5:2012-cv-03139 | MALIBU MEDIA, LLC v. BERGMAN |
| 621 | MALIBU MEDIA, LLC | pla | paedce | 7/12/12 | | 2:2012-cv-03953 | MALIBU MEDIA, LLC v. JOHN DOES 1-30 |
| 622 | MALIBU MEDIA, LLC | pla | paedce | 7/12/12 | 11/9/12 | 2:2012-cv-03958 | MALIBU MEDIA, LLC v. JOHN DOES 1-26 |
| 623 | MALIBU MEDIA, LLC | pla | paedce | 7/12/12 | | 5:2012-cv-03959 | MALIBU MEDIA, LLC v. JOHN DOES 1-35 |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 624 | MALIBU MEDIA, LLC | pla | paedce | 7/24/12 | 10/24/12 | 2:2012-cv-04200 | MALIBU MEDIA, LLC v. JOHNSTON |
| 625 | MALIBU MEDIA, LLC | pla | paedce | 7/26/12 | | 2:2012-cv-04253 | MALIBU MEDIA, LLC v. DETWEILER |
| 626 | MALIBU MEDIA, LLC | pla | paedce | 7/31/12 | 8/24/12 | 2:2012-cv-04321 | MALIBU MEDIA, LLC v. JOHN DOES 1-13 |
| 627 | MALIBU MEDIA, LLC | pla | paedce | 7/31/12 | 11/28/12 | 2:2012-cv-04322 | MALIBU MEDIA, LLC v. JOHN DOES 1-13 |
| 628 | MALIBU MEDIA, LLC | pla | paedce | 8/1/12 | 11/29/12 | 2:2012-cv-04352 | MALIBU MEDIA, LLC v. JOHN DOES 1-18 |
| 629 | MALIBU MEDIA, LLC | pla | paedce | 8/6/12 | 11/29/12 | 2:2012-cv-04443 | MALIBU MEDIA, LLC v. JOHN DOES 1-13 |
| 630 | MALIBU MEDIA, LLC | pla | paedce | 8/6/12 | 12/3/12 | 2:2012-cv-04444 | MALIBU MEDIA, LLC v. JOHN DOES 1-13 |
| 631 | MALIBU MEDIA, LLC | pla | paedce | 8/6/12 | | 5:2012-cv-04442 | MALIBU MEDIA, LLC v. JOHN DOES 1-25 |
| 632 | MALIBU MEDIA, LLC | pla | paedce | 8/22/12 | 12/21/12 | 2:2012-cv-04821 | MALIBU MEDIA, LLC v. JOHN DOES 1-23 |
| 633 | MALIBU MEDIA, LLC | pla | paedce | 8/22/12 | 3/8/13 | 5:2012-cv-04818 | MALIBU MEDIA, LLC v. JOHN DOES 1-9 |
| 634 | MALIBU MEDIA, LLC | pla | paedce | 8/22/12 | | 5:2012-cv-04820 | MALIBU MEDIA, LLC v. JOHN DOES 1-6 |
| 635 | MALIBU MEDIA, LLC | pla | paedce | 8/22/12 | 12/21/12 | 5:2012-cv-04822 | MALIBU MEDIA, LLC v. JOHN DOES 1-18 |
| 636 | MALIBU MEDIA, LLC | pla | paedce | 8/28/12 | 1/2/13 | 5:2012-cv-04933 | MALIBU MEDIA, LLC v. JOHN DOES 1-25 |
| 637 | MALIBU MEDIA, LLC | pla | paedce | 9/20/12 | 4/3/13 | 2:2012-cv-05384 | MALIBU MEDIA, LLC v. JOHN DOES 1-39 |
| 638 | MALIBU MEDIA, LLC | pla | paedce | 12/6/12 | 4/5/13 | 2:2012-cv-06826 | MALIBU MEDIA, LLC v. JOHN DOES 1-14 |
| 639 | MALIBU MEDIA, LLC | pla | paedce | 12/6/12 | | 2:2012-cv-06828 | MALIBU MEDIA, LLC v. JOHN DOES 1-16 |
| 640 | MALIBU MEDIA, LLC | pla | paedce | 12/6/12 | 4/5/13 | 2:2012-cv-06830 | MALIBU MEDIA, LLC.  v. JOHN DOES 1-15 |
| 641 | MALIBU MEDIA, LLC | pla | paedce | 12/6/12 | 4/5/13 | 2:2012-cv-06831 | MALIBU MEDIA, LLC v. JOHN DOES 1-15 |
| 642 | MALIBU MEDIA, LLC | pla | paedce | 12/6/12 | 4/5/13 | 2:2012-cv-06832 | MALIBU MEDIA, LLC v. JOHN DOES 1-21 |
| 643 | MALIBU MEDIA, LLC | pla | paedce | 4/4/13 | | 2:2013-cv-01761 | MALIBU MEDIA, LLC v. JOHN DOE |
| 644 | MALIBU MEDIA, LLC | pla | paedce | 4/4/13 | | 2:2013-cv-01762 | MALIBU MEDIA, LLC v. JOHN DOE |
| 645 | MALIBU MEDIA, LLC | pla | paedce | 4/4/13 | | 2:2013-cv-01763 | MALIBU MEDIA, LLC v. JOHN DOE |
| 646 | MALIBU MEDIA, LLC | pla | paedce | 4/4/13 | | 2:2013-cv-01764 | MALIBU MEDIA, LLC v. JOHN DOE |
| 647 | Malibu Media, LLC | pla | txndce | 5/30/12 | 6/22/12 | 6:2012-mc-00007 | Malibu Media, LLC v. does 33 |
| 648 | Malibu Media, LLC | pla | txndce | 5/30/12 | 6/6/12 | 6:2012-mc-00008 | Malibu Media, LLC v. doe 13 |
| 649 | Malibu Media, LLC | pla | txndce | 7/2/12 | 7/11/12 | 6:2012-mc-00009 | Malibu Media, LLC |
| 650 | Malibu Media, LLC | pla | txndce | 7/2/12 | 7/11/12 | 6:2012-mc-00010 | Malibu Media, LLC v. Doe Defendant |
| 651 | Malibu Media, LLC | pla | txndce | 7/2/12 | 7/11/12 | 6:2012-mc-00011 | Malibu Media, LLC v. Doe Defendant |
| 652 | Malibu Media, LLC | pla | txndce | 11/19/12 | 2/15/13 | 6:2012-mc-00017 | Malibu Media, LLC v. Verizon Online, LLC |
| 653 | Malibu Media, LLC | pla | txndce | 11/19/12 | 11/20/12 | 6:2012-xc-00073 | Malibu Media, LLC v. Verizon Online, LLC |
| 654 | Malibu Media Inc | pla | txndce | 12/3/12 | 12/11/12 | 6:2012-mc-00018 | Malibu Media Inc v. Doe |
| 655 | Malibu Media Inc | pla | txndce | 12/7/12 | 12/11/12 | 6:2012-mc-00020 | Malibu Media Inc |
| 656 | Malibu Media, LLC | mov | txndce | 4/1/13 | | 6:2013-mc-00005 | Malibu Media, LLC v. Verizon Online, LLC |
| 657 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00159 | Malibu Media, LLC v. Does |
| 658 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00160 | Malibu Media, LLC v. John Does 1-26 |
| 659 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00161 | Malibu Media, LLC v. John Does 1-26 |
| 660 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00162 | Malibu Media, LLC v. Does |
| 661 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00163 | Malibu Media, LLC v. John Does 1-15 |
| 662 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00164 | Malibu Media, LLC v. Does |

| | party_name | py_role | court_id | cs_date_filed | cs_date_term | case_no | case_title |
|---|---|---|---|---|---|---|---|
| 663 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00165 | Malibu Media, LLC v. John Does 1-27 |
| 664 | Malibu Media, LLC | pla | vaedce | 2/17/12 | 6/19/12 | 1:2012-cv-00166 | Malibu Media, LLC v. John Does 1-8 |
| 665 | Malibu Media LLC | pla | wiedce | 2/27/13 | | 2:2013-cv-00213 | Malibu Media LLC v. Doe |
| 666 | Malibu Media LLC | pla | wiedce | 2/27/13 | | 2:2013-cv-00214 | Malibu Media LLC v. Doe |
| 667 | Malibu Media LLC | pla | wiedce | 2/27/13 | | 2:2013-cv-00217 | Malibu Media LLC v. Doe |
| 668 | Malibu Media LLC | pla | wiedce | 2/28/13 | | 2:2013-cv-00220 | Malibu Media LLC v. Doe |
| 669 | Malibu Media LLC | pla | wiedce | 3/1/13 | | 2:2013-cv-00226 | Malibu Media LLC v. Doe |
| 670 | Malibu Media LLC | pla | wiedce | 3/1/13 | | 2:2013-cv-00228 | Malibu Media LLC v. Doe |
| 671 | Malibu Media LLC | pla | wiedce | 3/4/13 | | 2:2013-cv-00236 | Malibu Media LLC v. Doe |
| 672 | Malibu Media LLC | pla | wiedce | 3/4/13 | | 2:2013-cv-00238 | Malibu Media LLC v. Doe |
| 673 | Malibu Media LLC | pla | wiedce | 3/4/13 | | 2:2013-cv-00239 | Malibu Media LLC v. Doe |
| 674 | Malibu Media LLC | pla | wiwdce | 3/25/13 | | 3:2013-cv-00205 | Malibu Media LLC v. John Doe subscriber assigned |
| 675 | Malibu Media, LLC | pla | wiwdce | 3/25/13 | | 3:2013-cv-00207 | Malibu Media, LLC v. John Doe subscriber assigned |
| 676 | Malibu Media LLC | pla | wiwdce | 3/26/13 | | 3:2013-cv-00208 | Malibu Media LLC v. John Doe subscriber assigned |
| 677 | Malibu Media LLC | pla | wiwdce | 3/26/13 | | 3:2013-cv-00209 | Malibu Media LLC v. John Doe subscriber assigned |